# EXHIBIT A

Case 3:24-cv-05985-TLT    Document 148-1    Filed 11/05/25    Page 2 of 14



**Capital One Privilege Log**

| Identifier | Bates Number Range | Custodians | From/Author | To | CC | BCC | Other Privileged Actor(s) | Date | Family Relationship | Subject | File Name | File Extension | Narrative | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000001 | CAPONE-SHAH-00004182 - CAPONE-SHAH-00004185 | Lapre, Ryan; Ramaswamy, Sanjay | Sushant Likhate | Wanda Davis | William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/17/2024 9:48 AM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3C4692000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000002 | CAPONE-SHAH-00004186 - CAPONE-SHAH-00004189 | Lapre, Ryan; Ramaswamy, Sanjay | Wanda Davis | Sushant Likhate | William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/16/2024 3:42 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3C46A2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000003 | CAPONE-SHAH-00004190 - CAPONE-SHAH-00004192 | Lapre, Ryan; Ramaswamy, Sanjay | Sushant Likhate | Wanda Davis | William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/16/2024 3:39 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3E46A2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000004 | CAPONE-SHAH-00004193 - CAPONE-SHAH-00004195 | Lapre, Ryan; Ramaswamy, Sanjay | Wanda Davis | William Thompson | Sushant Likhate; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/16/2024 3:36 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3046B2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000005 | CAPONE-SHAH-00004196 - CAPONE-SHAH-00004198 | Lapre, Ryan; Ramaswamy, Sanjay | William Thompson | Sushant Likhate | Sanjay Ramaswamy; Vakul Aggarwal; Wanda Davis; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/16/2024 1:43 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3E46C2000.MSG | MSG | Email Thread between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000006 | CAPONE-SHAH-00004306 - CAPONE-SHAH-00004309 | Lapre, Ryan; Ramaswamy, Sanjay | William Thompson | Sushant Likhate | Ryan LaPre; Wanda Davis; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Michelle Pullin; Holly Gorman | | David Victorson* | 5/20/2024 3:47 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3649D2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000007 | CAPONE-SHAH-00004322 - CAPONE-SHAH-00004326 | Lapre, Ryan | William Thompson | Reena Patel; Giang Nguyen; Tom Hayward | Ryan LaPre; Vakul Aggarwal; Jackson Frizzell; Michelle Pullin | | David Victorson* | 5/22/2024 11:04 AM | Email | Fwd: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF384A62000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000008 | CAPONE-SHAH-00004337 - CAPONE-SHAH-00004340 | Lapre, Ryan; Ramaswamy, Sanjay | Sushant Likhate | Ryan LaPre | Wanda Davis; William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Michelle Pullin; Holly Gorman | | David Victorson* | 5/20/2024 12:27 PM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF384AA2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000009 | CAPONE-SHAH-00004341 - CAPONE-SHAH-00004344 | Lapre, Ryan; Ramaswamy, Sanjay | Ryan LaPre | Wanda Davis | Sushant Likhate; William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Michelle Pullin; Holly Gorman | | David Victorson* | 5/20/2024 11:52 AM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3A4AE2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000010 | CAPONE-SHAH-00004350 - CAPONE-SHAH-00004353 | Lapre, Ryan; Ramaswamy, Sanjay | Wanda Davis | Sushant Likhate | William Thompson; Sanjay Ramaswamy; Vakul Aggarwal; Jackson Frizzell; Ryan LaPre; Michelle Pullin; Holly Gorman | | David Victorson* | 5/20/2024 11:35 AM | Email | Re: Velocity Black on GA4 | 0000000008C2BC62E5041F46ADBF893399B70AF3E4AE2000.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000011 | CAPONE-SHAH-00004958 - CAPONE-SHAH-00004961 | Lapre, Ryan; Ramaswamy, Sanjay | Amanda Cronin | Sanjay Ramaswamy | Ryan LaPre; Helen Lasnik; Kellie Watts | | | 7/18/2024 8:00 AM | Email | Re: TRM (2LOD) CSST ASVONETAG Closeout Summary Review | 000000001A1837DCD56BF6428106B7DD4822A09084052400.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding technology risk management. | Attorney-Client |
| Redacted for Privilege_00000012 | CAPONE-SHAH-00004962 - CAPONE-SHAH-00004965 | Lapre, Ryan; Ramaswamy, Sanjay | Sanjay Ramaswamy | Ryan LaPre | Helen Lasnik; Amanda Cronin; Kellie Watts | | | 7/17/2024 6:33 PM | Email | Re: TRM (2LOD) CSST ASVONETAG Closeout Summary Review | 000000001A1837DCD56BF6428106B7DD4822A090C4052400.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding technology risk management. | Attorney-Client |
| Redacted for Privilege_00000013 | CAPONE-SHAH-00004966 - CAPONE-SHAH-00004968 | Lapre, Ryan; Ramaswamy, Sanjay | Ryan LaPre | Helen Lasnik; Sanjay Ramaswamy | | | | 7/17/2024 5:08 PM | Email | Fwd: TRM (2LOD) CSST ASVONETAG Closeout Summary Review | 000000001A1837DCD56BF6428106B7DD4822A09044062400.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding technology risk management. | Attorney-Client |
| Redacted for Privilege_00000014 | CAPONE-SHAH-00004969 - CAPONE-SHAH-00004971 | Lapre, Ryan | Collin Rice | Ryan LaPre; Jeremy Burger; Jared Marek; Imran Aziz; Matthew Parr | | | | 7/17/2024 4:41 PM | Email | TRM (2LOD) CSST ASVONETAG Closeout Summary Review | 000000001A1837DCD56BF6428106B7DD4822A09084062400.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding technology risk management. | Attorney-Client |



| Bates Range | Custodian | From | To | CC | BCC | Other Recipients | Date | Type | Subject | File Name | File Type | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000015 | CAPONE-SHAH-00004981 - CAPONE-SHAH-00004984 | Lapre, Ryan | Ryan LaPre | Caroline Gibson | | | Steve Wieker* | 7/12/2024 4:03 PM | Email | Re: Invitation: Caroline & Ryan // Partnerships App Approval Intent for B... @ Mon Jun 17, 2024 10:30am - 11am (EDT) (Ryan LaPre) | 000000001A1837DCD56BF6428106B7DD48 22A090E4112400.MSG | MSG | Email Thread between company employee and company employee containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000016 | CAPONE-SHAH-00004985 - CAPONE-SHAH-00004988 | Lapre, Ryan | Caroline Gibson | Ryan LaPre | | | Steve Wieker* | 7/12/2024 3:53 PM | Email | Re: Invitation: Caroline & Ryan // Partnerships App Approval Intent for B... @ Mon Jun 17, 2024 10:30am - 11am (EDT) (Ryan LaPre) | 000000001A1837DCD56BF6428106B7DD48 22A09004122400.MSG | MSG | Email Thread between company employee and company employee containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000017 | CAPONE-SHAH-00004989 - CAPONE-SHAH-00004992 | Lapre, Ryan | Ryan LaPre | Caroline Gibson | | | Steve Wieker* | 7/12/2024 3:43 PM | Email | Re: Invitation: Caroline & Ryan // Partnerships App Approval Intent for B... @ Mon Jun 17, 2024 10:30am - 11am (EDT) (Ryan LaPre) | 000000001A1837DCD56BF6428106B7DD48 22A09024122400.MSG | MSG | Email Thread between company employee and company employee containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000018 | CAPONE-SHAH-00004993 - CAPONE-SHAH-00004996 | Lapre, Ryan | Caroline Gibson | Ryan LaPre | | | Steve Wieker* | 7/12/2024 3:14 PM | Email | Re: Invitation: Caroline & Ryan // Partnerships App Approval Intent for B... @ Mon Jun 17, 2024 10:30am - 11am (EDT) (Ryan LaPre) | 000000001A1837DCD56BF6428106B7DD48 22A09064122400.MSG | MSG | Email Thread between company employee and company employee containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000019 | CAPONE-SHAH-00004997 - CAPONE-SHAH-00004999 | Lapre, Ryan | Ryan LaPre | Caroline Gibson | | | Steve Wieker* | 7/12/2024 1:29 PM | Email | Re: Invitation: Caroline & Ryan // Partnerships App Approval Intent for B... @ Mon Jun 17, 2024 10:30am - 11am (EDT) (Ryan LaPre) | 000000001A1837DCD56BF6428106B7DD48 22A090E4122400.MSG | MSG | Email Thread between company employee and company employee containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000020 | CAPONE-SHAH-00005385 - CAPONE-SHAH-00005392 | Lapre, Ryan | Jackson Frizzell | Giang Nguyen | Ryan LaPre; William Thompson; Michelle Pullin; Reena Patel; Tom Hayward; Vakul Aggarwal | | David Victorson* | 7/5/2024 11:49 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09084332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000021 | CAPONE-SHAH-00005393 - CAPONE-SHAH-00005401 | Lapre, Ryan | Giang Nguyen | Ryan LaPre | Tom Hayward | | David Victorson* | 7/5/2024 11:05 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09004332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000022 | CAPONE-SHAH-00005402 - CAPONE-SHAH-00005409 | Lapre, Ryan | Ryan LaPre | Giang Nguyen | Tom Hayward | | David Victorson* | 7/5/2024 10:45 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09024332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000023 | CAPONE-SHAH-00005410 - CAPONE-SHAH-00005417 | Lapre, Ryan | Giang Nguyen | Ryan LaPre | William Thompson; Jackson Frizzell; Michelle Pullin; Reena Patel; Tom Hayward; Vakul Aggarwal | | David Victorson* | 7/5/2024 10:40 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09064332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000024 | CAPONE-SHAH-00005418 - CAPONE-SHAH-00005425 | Lapre, Ryan | Giang Nguyen | Ryan LaPre; Tom Hayward | | | David Victorson* | 7/5/2024 10:38 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09084332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000025 | CAPONE-SHAH-00005426 - CAPONE-SHAH-00005432 | Lapre, Ryan | Ryan LaPre | William Thompson | Giang Nguyen; Jackson Frizzell; Michelle Pullin; Reena Patel; Tom Hayward; Vakul Aggarwal | | David Victorson* | 7/5/2024 10:07 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A090C4332500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000026 | CAPONE-SHAH-00005784 - CAPONE-SHAH-00005790 | Lapre, Ryan | William Thompson | Jackson Frizzell | Giang Nguyen; Reena Patel; Tom Hayward; Ryan LaPre; Vakul Aggarwal; Michelle Pullin | | David Victorson* | 7/2/2024 11:39 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A090C4E02500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000027 | CAPONE-SHAH-00005791 - CAPONE-SHAH-00005796 | Lapre, Ryan | Jackson Frizzell | Giang Nguyen | William Thompson; Reena Patel; Tom Hayward; Ryan LaPre; Vakul Aggarwal; Michelle Pullin | | David Victorson* | 7/2/2024 10:53 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A090E4E02500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |
| Redacted for Privilege_00000028 | CAPONE-SHAH-00005797 - CAPONE-SHAH-00005802 | Lapre, Ryan | Giang Nguyen | William Thompson | Reena Patel; Tom Hayward; Ryan LaPre; Vakul Aggarwal; Jackson Frizzell; Michelle Pullin | | David Victorson* | 7/2/2024 10:24 AM | Email | Re: Velocity Black on GA4 | 000000001A1837DCD56BF6428106B7DD48 22A09044E12500.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding supplier contracting. | Attorney-Client |



| Bates Begin/End | Custodian | From | To | CC | BCC | Date | Type | Subject | Filename | Ext | Privilege Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000029 | CAPONE-SHAH-00005882 - CAPONE-SHAH-00005885 | Lapre, Ryan | Fatima Castillogonzalez | Kelly Kostick; Shannon West; Alexis Meals; Aditya Luthra; Aime Ngongang; Alan Bedell; Alex Shapero; Alex Mendels; Alicia Neumann; Amir Zabihi Amrei; Andrew Landrum*; Angie Vo; Anna Haufler; Annie Silver; April Matanoski; Avi Sunshine; Bank Marketing BROCoLe (Shared); Bany Ismail; Bill Hall; Brian Howell; Brian Sachtjen; Brinson Willis; Bryan Bush; Bryan Wagner; Caitlin Fikac; Candice Cooks; Cara Koscher-Tripathi; Carl Cox; Carlos Lugo*; Carolina Ali; Carolyn VanDerlofske; Catherine Floyd; Catherine Sun; Chad Morrison; Chao Sun; Charnae Berry Miner; Christian Wire; Claire Daniel; Courtney Millen; Courtney Weber; Craig Meschel; Danny Higginbotham; Danielle Miller; Dawn Ruebel; Dominick DiCerbo-Siska; Doreen Simons; Dudley Antoine; Liz Witko; Emily Cain; Eric Conlen; Eric Guadalupe; Erik Ellison; Erin Clevenger; Eunice Dell'aglio; Gaurav Jain; Hannah Vergossen; Abdul Hannan Dalvi; Helen Lasnik; Henry Meyerson; Isaac Steincamp; Jacob Pease; Jamie Schlichter; Janice Ringler; Jasmine Greene; Jason Kline; Jeff Olson; Jenny Dunn; Jessi Genco; Jessica Moran; Winny Shen; Janine Tutor-Corum; Joseph Guggenheim; John Mooney^; John | | 5/1/2024 9:06 AM | Email | Meeting Minutes: BROCoLe Office Hours 4/30 | 000000001A1837DCD56BF6428106B7DD4822A09004192600.MSG | MSG | Email from company employee to company contractors and to company employees and to in-house counsel containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000030 | CAPONE-SHAH-00005886 - CAPONE-SHAH-00005890 | Lapre, Ryan | Fatima Castillogonzalez | Kelly Kostick; David Conklin; Aditya Luthra; Alan Bedell; Alex Shapero; Alexis Meals; Alicia Neumann; Amir Zabihi Amrei; Amy Wells; Andrew Landrum*; Anna Haufler; Annie Silver; Ashley Davis; Bany Ismail; Beaux Carriere; Bill Hall; Brian Evans; Brian Howell; Brinson Willis; Bryan Wagner; Caitlin Fikac; Candice Cooks; Cara Koscher-Tripathi; Carl Cox; Carolina Ali; Carolyn VanDerlofske; Catherine Floyd; Chad Morrison; Charlotte Sloan; Chelsea McCook; Chen Fan; Claire Daniel; Courtney Kunkel; Courtney Millen; Courtney Weber; Danny Higginbotham; Danielle Miller; Danielle Miller; Dawn Ruebel; Dominick DiCerbo-Siska; Dudley Antoine; Liz Witko; Emily Cain; Eric Conlen; Erica Cassidy; Erik Ellison; Etosha Jackson; Eunice Dell'aglio; Gaurav Jain; Hannah Vergossen; Abdul Hannan Dalvi; Hardi Vajir; Hasham Ejaz; Helen Lasnik; Henry Meyerson; Isaac Steincamp; Jacob Pease; Jim Farrelly; Jamie Schlichter; Janice Ringler; Jasmine Greene; Jason Kline; Jeff Olson; Jenny Dunn; Jessi Genco; Jessica Moran; Winny Shen; Janine Tutor-Corum; John Gorondy; John O'Brien; Jon Meckley; Justin King; Kalah Branch; Karn Aggarwal; Katherine Maye; Kate Sherman; | | 4/30/2024 6:24 PM | Email | Meeting Minutes: New Marketing Intent Office Hours 4/29 | 000000001A1837DCD56BF6428106B7DD4822A090A41A2600.MSG | MSG | Email from company employee to company contractors and to company employees and to in-house counsel containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000031 | CAPONE-SHAH-00006000 - CAPONE-SHAH-00006053 | Lau, Eric; Zerolnick, Matthew | Salvatore Chieffo | | | 4/25/2024 2:38 PM | Attach | | GOAT Monitoring #3.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000032 | CAPONE-SHAH-00006056 - CAPONE-SHAH-00006109 | Lau, Eric | Salvatore Chieffo | | | 5/2/2024 11:01 AM | Attach | | GOAT Monitoring #3.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000033 | CAPONE-SHAH-00006989 - CAPONE-SHAH-00006993 | Trowbridge, Fiorella | Michael Langan | Antonio Jovanovic; James Mercer; Dominique Hevesi; Eric Lord; Fiorella Trowbridge; Geoffrey Laux; Nischala Nimmakayala; Smitha Menon; Marnie Boyer; Melissa Young; Adrenis Hooks | Roxanne Trust | | Prashant Khetan* | 10/4/2021 4:24 PM | Email | Re: INTERNAL Drafts - Red Ventures MSA and SOW for review | 00000000D3AF114E3196224683BF0063C964D07EA4872200.MSG | MSG | Email Thread between company employee and company employees containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000034 | CAPONE-SHAH-00007093 - CAPONE-SHAH-00007094 | Trowbridge, Fiorella | Michael Langan | Antonio Jovanovic; Dominique Hevesi; Eric Lord; Fiorella Trowbridge; Geoffrey Laux; Nischala Nimmakayala; Smitha Menon; Marnie Boyer | James Mercer; Melissa Young | | Prashant Khetan* | 9/30/2021 9:23 AM | Email | INTERNAL Drafts - Red Ventures MSA and SOW for review | 00000000D3AF114E3196224683BF0063C964D07EE4DB2200.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000035 | CAPONE-SHAH-00007099 - CAPONE-SHAH-00007139 | Trowbridge, Fiorella | Capital One | | | Prashant Khetan* | 9/30/2021 9:23 AM | Attach | | Master Subscription and Services Agreement (Red Ventures)(09-29-2021) - INTERNAL v2.docx | DOCX | Contractual Agreement containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000036 | CAPONE-SHAH-00007149 - CAPONE-SHAH-00007153 | Trowbridge, Fiorella | Michael Langan | Antonio Jovanovic; James Mercer; Dominique Hevesi; Eric Lord; Fiorella Trowbridge; Geoffrey Laux; Nischala Nimmakayala; Smitha Menon; Marnie Boyer; Melissa Young | Roxanne Trust; Adrenis Hooks | | Prashant Khetan* | 10/6/2021 3:54 PM | Email | Re: INTERNAL Drafts - Red Ventures MSA and SOW for review | 00000000D3AF114E3196224683BF0063C964D07EC4202300.MSG | MSG | Email Thread between company employee and company employees containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |



| Bates Begin | Bates End | Custodian | From | To | CC | BCC | Author | Date | Type | Subject | Filename | File Ext | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000037 | CAPONE-SHAH-00007154 - CAPONE-SHAH-00007194 | Trowbridge, Fiorella | Capital One | | | | Prashant Khetan* | 10/6/2021 3:54 PM | Attach | | Master Subscription and Services Agreement (Red Ventures)(10-06-2021) - INTERNAL.docx | DOCX | Contractual Agreement containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000038 | CAPONE-SHAH-00007204 - CAPONE-SHAH-00007206 | Trowbridge, Fiorella | Michael Langan | Dominique Hevesi | Antonio Jovanovic; Eric Lord; Fiorella Trowbridge; Geoffrey Laux; Nischala Nimmakayala; Smitha Menon; Marnie Boyer; James Mercer; Melissa Young | | Prashant Khetan* | 10/1/2021 11:26 AM | Email | Re: INTERNAL Drafts - Red Ventures MSA and SOW for review | 00000000D3AF114E3196224683BF0063C96 4D07EA42B2300.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000039 | CAPONE-SHAH-00007212 - CAPONE-SHAH-00007214 | Trowbridge, Fiorella | Eric Lord | Dominique Hevesi | Michael Langan; Antonio Jovanovic; Fiorella Trowbridge; Geoffrey Laux; Nischala Nimmakayala; Smitha Menon; Marnie Boyer; James Mercer; Melissa Young | | Prashant Khetan* | 9/30/2021 4:53 PM | Email | Re: INTERNAL Drafts - Red Ventures MSA and SOW for review | 00000000D3AF114E3196224683BF0063C96 4D07E842C2300.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000040 | CAPONE-SHAH-00007215 - CAPONE-SHAH-00007255 | Trowbridge, Fiorella | Capital One | | | | Prashant Khetan* | 9/30/2021 4:53 PM | Attach | | Master Subscription and Services Agreement (Red Ventures)(09-30-2021) - INTERNAL vEL.docx | DOCX | Contractual Agreement containing substantive legal advice from the Legal Department regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000041 | CAPONE-SHAH-00007799 - CAPONE-SHAH-00007802 | Willingham, Joseph | Gaurav Mehrotra | Andrea Hamilton* | Saurav Kumar; Adam Maarec*; Kevin Shaw; Jason Fulmines; Kavitha Venkataswamy; Manjeet Kaur; Peer Mohideen; Marla Greenberg; Ankur Sisodia; Indranil Roy; Tim Bucher; Ricardo Alexander; Dorian Regester; Carissa Gallo; Ishita Kundu; Nicole Dougherty; Edmond Truong; Liza Wallace; Michele Gregory; Vito Covalucci; Alex Shapero; Tyler Rhodes; Fiorella Trowbridge; Sadeq Ahmed; Lisa Ford; Lindsey Mercante; Dani Camous; Alena Menshykava; Renee Zhu; Lori Buresh; Gregory Wong; Savio Joseph Darivemula; Jennie O'Dwyer; Kristin Marren; Patrick Bernhardt*; Bryan Wagner; Maggie Martin*; Caroline Hillmar; Joe Willingham; Ian Johnson; Annie Cook; Salman Shaq Haq; Jona Babi; Bayley Wood; Benjamin Eisenkramer; Sara Hughes; James Blanchard; Tracy Chapman; Davin Hoekstra; Rowena Spencer; Jay Yen; Jae Lee; Rowena Spencer | | | 10/1/2020 1:20 AM | Email | Re: User Data Platform Governance Forum | 000000001A60CF51C77B794AAB6E6B8E74 C40A9764D62000.MSG | MSG | Email Thread between company employee and company contractors and company employees and in-house counsel providing confidential legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000042 | CAPONE-SHAH-00007803 - CAPONE-SHAH-00007806 | Willingham, Joseph | Andrea Hamilton* | Saurav Kumar; Adam Maarec* | Kevin Shaw; Jason Fulmines; Kavitha Venkataswamy; Manjeet Kaur; Peer Mohideen; Marla Greenberg; Ankur Sisodia; Indranil Roy; Tim Bucher; Ricardo Alexander; Dorian Regester; Carissa Gallo; Ishita Kundu; Nicole Dougherty; Edmond Truong; Liza Wallace; Michele Gregory; Vito Covalucci; Scott Johnson; Alex Shapero; Tyler Rhodes; Fiorella Trowbridge; Sadeq Ahmed; Gaurav Mehrotra; Lisa Ford; Lindsey Mercante; Dani Camous; Alena Menshykava; Ying Zhu; Lori Buresh; Gregory Wong; Savio Joseph Darivemula; Jennie O'Dwyer; Kristin Marren; Patrick Bernhardt*; Bryan Wagner; Maggie Martin*; Caroline Hillmar; Joe Willingham; Ian Johnson; Annie Cook; Salman Shaq Haq; Jona Babi; Bayley Wood; Benjamin Eisenkramer; Sara Hughes; James Blanchard; Tracy Chapman; Davin Hoekstra; Rowena Spencer; Bernie Prat; Jay Yen; Jae Lee | | | 9/25/2020 9:29 AM | Email | Re: User Data Platform Governance Forum | 000000001A60CF51C77B794AAB6E6B8E74 C40A97C4E12000.MSG | MSG | Email Thread between in-house counsel and company contractors and company employees and in-house counsel providing confidential legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000043 | CAPONE-SHAH-00007935 - CAPONE-SHAH-00007966 | Willingham, Joseph | Farwa Tirmizi | | | | | 9/29/2020 10:30 AM | Attach | | Google SEM Smart Bidding Credit Deck - v1.pptx | PPTX | Presentation reflecting a request for legal advice regarding regulatory risk. | Attorney-Client |
| Redacted for Privilege_00000044 | CAPONE-SHAH-00010954 - CAPONE-SHAH-00010956 | Willingham, Joseph | Linette Rivera-Rodriguez | Joe Willingham | Ben Hills; Danielle Ager; Angie Vogel; Lindsey Renoll; Kristen Anderl; Evan Thomas | | | 6/26/2024 9:35 AM | Email | Re: [Action Needed] Cross-Context Behavioral Advertising Confirmation | 00000000CDEF55245B3F334BBE5A273501D A3FE8A4752200.MSG | MSG | Email Thread between company employee and company employees containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |

| Bates | Bates Range | From | Author | To | CC | BCC | Date | Type | Subject | FileName | Ext | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000045 | CAPONE-SHAH-00010957 - CAPONE-SHAH-00010958 | Willingham, Joseph | Ben Hills | Linette Rivera-Rodriguez; Joe Willingham; Danielle Ager | Angie Vogel; Lindsey Renoll; Kristen Anderl; Evan Thomas | | 6/24/2024 11:53 AM | Email | Re: [Action Needed] Cross-Context Behavioral Advertising Confirmation | 00000000CDEF55245B3F334BBE5A273501D A3FE8E4892200.MSG | MSG | Email between company employee and company employees containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000046 | CAPONE-SHAH-00011428 - CAPONE-SHAH-00011431 | Willingham, Joseph | Daniel Pefley | Joe Willingham | Josh McMahon; Emily Gallagher; Fiorella Trowbridge; Leah Rosenberg | | 9/11/2023 5:21 PM | Email | Re: Card Application Migration - Bi-weekly update | 00000000DE476487439D4C4889D34331CE A40F9404302100.MSG | MSG | Email between company employee and company employees reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000047 | CAPONE-SHAH-00011565 - CAPONE-SHAH-00011566 | Willingham, Joseph | Evan Thomas | Danielle Ager; Fiorella Trowbridge; Jinesh Nambiar; Joe Willingham; Poorna Chander Kola; Soujanya Siddavaram Ananta; Syam Krishna Chukka; Punit Kapoor; Anna Yang; Ganesh Dhandapani | | Patrick Bernhardt* | 7/19/2023 11:22 AM | Email | Recap: CPRA Discussion w/ Shopping & UDP | 00000000DE476487439D4C4889D34331CE A40F9464CA2200.MSG | MSG | Email from company employee to company employees containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000048 | CAPONE-SHAH-00011597 - CAPONE-SHAH-00011602 | Willingham, Joseph | User Data Platform | | | | 8/23/2023 9:08 AM | Email | UDP-Newsletter-8/23/2023 | 00000000DE476487439D4C4889D34331CE A40F94C4FA2200.MSG | MSG | Email from company employee to company employees reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000049 | CAPONE-SHAH-00015044 - CAPONE-SHAH-00015050 | Trowbridge, Fiorella | Fiorella Trowbridge, Divyapriya Vijayakumar, Matthew Freeman, Rahul Narkhede, Luis Petitjean, Runjhun Chauhan, Jordan Bisasky, Stephen Mckenna, Michael Walsh | | | | 8/15/2024 10:06 AM | Slack Message | | C07HRG5LGP2_2024_08_15_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000050 | CAPONE-SHAH-00015061 - CAPONE-SHAH-00015065 | Trowbridge, Fiorella; Willingham, Joseph | Fiorella Trowbridge, Joe Willingham | | | | 1/14/2020 11:12 AM | Slack Message | | DPPBB3NTH_2020_01_14_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employee containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000051 | CAPONE-SHAH-00015608 - CAPONE-SHAH-00015614 | Trowbridge, Fiorella | Fiorella Trowbridge, Taylor Reiman, Scott Murphy, Anneliese Latempa, Andre Thomas, David Throckmorton, Mahmoud Elsayed, Julie Hall, Chie Akiba, Ran Chen, Sunit Kshetrapal, Alice Hong, Caresse Duford, Kyle Garner, Han Wang, Danielle Mcnamara, Anna Husain, Jordan Bisasky, Antonio Jovanovic, James Beckmann, Manasa Sesham, Gail Hubbard, Karanvir Dhillon, Venkatavamshikrishna Katragadda, Dana Granadier, Sebastian Messier, Leah Rosenberg, Amanda Maisel, Meetmukesh Vora, Rafael Rezmer, | | | | 9/30/2022 11:23 AM | Slack Message | | CNE1GMSD9_2022_09_30_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000052 | CAPONE-SHAH-00015701 - CAPONE-SHAH-00015704 | Trowbridge, Fiorella | Fiorella Trowbridge, Caden Jones, Lavanya Krishnan, Sara Roettger, Laurel Busony, Amanda Disebastiano, Shadman Sakib, Jacqueline Flynn, Emily Basile, Andrew Stracener, Dana Caudell, Kelly Kostick, Mridula Pareek | | | | 11/6/2023 10:47 AM | Slack Message | | C062AJ7CQE5_2023_11_06_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000053 | CAPONE-SHAH-00016245 - CAPONE-SHAH-00016246 | Trowbridge, Fiorella | Fiorella Trowbridge, Robertl Fosterjr, Soujanya Siddavaramananta, Tianhe Yang | | | | 8/30/2023 9:54 AM | Slack Message | | C05QM89JHDF_2023_08_30_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |



Capital One Privilege Log

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000054 | CAPONE-SHAH-00016484 - CAPONE-SHAH-00016488 | Trowbridge, Fiorella | Fiorella Trowbridge, Taylor Reiman, Coveh Solaimani, Manjeet Kaur, Nischala Nimmakayala, Alexandria Giessner, David Throckmorton, Carmen Vasquez, Mohamed Salam, Julie Hall, Matthew Ziehl, Niti Rajvanshi, Venkatavamshikrishna Katragadda, Gail Hubbard, Chelsea Stokes, Meetmukesh Vora, Ben Sydoff, Randall Short, Kevin Binns, Lauren Crain, Geoff Dudgeon, Michael Walsh, David Trinh, Alicia Logan, William Tenbusch, Lavanya Krishnan, Vinicius Oliveira, Jacqueline Runion, Paul Powell, | | | | 6/24/2022 2:21 PM | Slack Message | | GH6KG3PPF_2022_06_24_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000055 | CAPONE-SHAH-00016948 - CAPONE-SHAH-00016951 | Trowbridge, Fiorella | Fiorella Trowbridge, Eric Lau, Daljeet Sarna, Mahmoud Elsayed, Sunit Kshetrapal, Niti Rajvanshi, Lissy Prabhakaran, Jordan Bisasky, Antonio Jovanovic, Joe Willingham, Randy Hackney, Ian Mark, Deepika Nagaraj, Chelsea Stokes, Edwin Muere, Smitha Menon, Michael Walsh, Queeneth Odimegwu, Kevin Wylie, Stephen Mckenna, Sukrit Gill, Nicolas Parker, Sarath Mantrala, Ahmed Elmallah, Becky Raschke, Deren Pershinske, Eva Lai, Megha Agrawal, Anthony Storti, Matthew | | | | 3/27/2024 10:21 AM | Slack Message | | C016XTG8AQL_2024_03_27_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000056 | CAPONE-SHAH-00017547 - CAPONE-SHAH-00017548 | Trowbridge, Fiorella | Daniel Pefley, Fiorella Trowbridge, Dariush Moghadam, Soujanya Siddavaramananta, Bernard Prat, Ravali Tirunagari | | | | 8/14/2023 2:04 PM | Slack Message | | C05MR28TQP5_2023_08_14_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |

Capital One Privilege Log

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000057 | CAPONE-SHAH-00017593 - CAPONE-SHAH-00017600 | Trowbridge, Fiorella | Fiorella Trowbridge, Dariush Moghadam, Jason Chen, Eric Lau, Ross Camara, Robert Bachand, Nicole Ogawa, Yuhan Lee, Caresse Duford, Vakul Aggarwal, Matt Habegger, Jiahui Liao, Joe Willingham, Raymond Hoagland, Patrick Bernhardt*, Steve Wong, Raynald David, William Liu, Francis Darius, Daniel Pefley, Bernard Prat, Lavanya Krishnan, Gopinath Narikkodan, Jonathan Pavell, Charlotte French, Luke Simpson, Thomas Janousek, Juan Sanemeteriorivera, Nicu Listana, Thilak | | | | | 11/4/2022 2:10 PM | Slack Message | | C049T9784QZ_2022_11_04_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employees and in-house counsel requesting legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000058 | CAPONE-SHAH-00018533 - CAPONE-SHAH-00018540 | Grunewald, Jonathan | Jonathan Pavell, Charlotte French, Luke Simpson, Vakul Aggarwal, Nicu Listana, Caresse Duford, Jacob Aleksynas, Jacob Aleksynas, Adrian Delalama, William Liu, Daniel Pefley, Francis Darius, Jiahui Liao, Raymond Hoagland, Jeremy Wall, Saimohan Voragantee, Saimohan Voragantee, Yuhan Lee, Jonathan Grunewald, Fiorella Trowbridge, Steve Wong, Gopinath Narikkodan, Jason Chen, Juan Sanemeteriorivera, Lavanya Krishnan, Bernard Prat, Dariush Moghadam, Patrick Bernhardt*, | | | | | 11/4/2022 2:10 PM | Slack Message | | C049T9784QZ_2022_11_04_2025-04-30_143519.rsmf | RSMF | Slack Communication between company employee and company employees and in-house counsel requesting legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000059 | CAPONE-SHAH-00018949 - CAPONE-SHAH-00018955 | Grunewald, Jonathan | Marshall Norton, Meetmukesh Vora, Kyle Garner, Andrew Lee, Andre Thomas, Rafael Rezmer, Luke Simpson, Cassidy Free, Diana Simion, Timothy Molinaro, Benjamin Kropf, Taylor Reiman, Kevin Binns, Sunit Kshetrapal, Venkatavamshikrishna Katragadda, Amanda Maisel, Han Wang, Alexander Valera, Eva Lai, Caresse Duford, Adrian Delalama, Danielle Mcnamara, Connor Willmott, David Throckmorton, Randall Short, Mahmoud Elsayed, Gail Hubbard, Jeremy Wall, Nikia Winston, Casey Han, | | | | | 9/30/2022 11:23 AM | Slack Message | | CNE1GMSD9_2022_09_30_2025-04-30_143519.rsmf | RSMF | Slack Communication between company employee and company employees reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |



| Bates Begin | Bates End | Custodian | Recipients | Date | Type | FileName | Format | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000060 | CAPONE-SHAH-00019081 - CAPONE-SHAH-00019085 | Grunewald, Jonathan | Mohamed Salam, Maya Rabinovich, Ian Mark, Andrew Lee, Luke Simpson, Kristen Koyanagi, Pranav Shrestha, Shawn Haigh, Sunit Kshetrapal, Tracy Brown, Anthony Schmidt, Alexander Valera, Venkatavamshikrishna Katragadda, Han Wang, Lauren Crain, Robin Thiessen, Amy David, Emily Wood, Ashwin Chander, Trey Duckworth, Randall Short, Mahmoud Elsayed, Gail Hubbard, Geoffrey Laux, Kartheekreddy Jinna, Ahmed Elmallah, David Trinh, Deren Pershinske, Venkatasaichaitanya | 6/24/2022 2:21 PM | Slack Message | GH6KG3PPF_2022_06_24_2025-04-30_143519.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000061 | CAPONE-SHAH-00021422 - CAPONE-SHAH-00021429 | Lau, Eric | Juan Sanemeteriorivera, Adrian Delalama, Francis Darius, Daniel Pefley, Raynald David, Vakul Aggarwal, Yuhan Lee, Jacob Aleksynas, Raymond Hoagland, Robert Bachand, Jeremy Wall, Jonathan Grunewald, Luke Simpson, Saimohan Voragantee, Saimohan Voragantee, Caresse Duford, Steve Wong, Joe Willingham, Matt Habegger, Nicole Ogawa, Dariush Moghadam, Todd Driscoll, Lavanya Krishnan, Charlotte French, Jiahui Liao, Fiorella Trowbridge, William Liu, Ross Camara, | 11/4/2022 2:10 PM | Slack Message | C049T9784QZ_2022_11_04_2025-04-30_133600.rsmf | RSMF | Slack Communication between company employee and company employees and in-house counsel requesting legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000062 | CAPONE-SHAH-00021433 - CAPONE-SHAH-00021436 | Lau, Eric | Adrian Delalama, Nicolas Parker, Michael Walsh, Sukrit Gill, Mahmoud Elsayed, Chelsea Stokes, Ahmed Elmallah, Matthew Lindon, Jeremy Wall, Jonathan Grunewald, Eva Lai, Daljeet Sarna, Queeneth Odimegwu, Edwin Muere, Joe Willingham, Jordan Bisasky, Sarath Mantrala, Anthony Storti, Becky Raschke, Todd Driscoll, Deren Pershinske, Smitha Menon, Niti Rajvanshi, Fiorella Trowbridge, Eric Lau, Alexander Valera, Kevin Wylie, Randy Hackney, | 3/27/2024 10:21 AM | Slack Message | C016XTG8AQL_2024_03_27_2025-04-30_133600.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |

| Bates Range | Custodian | From | To | CC | BCC | Recipient | Date | Type | Subject | Filename | Ext | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000063 | CAPONE-SHAH-00021793 - CAPONE-SHAH-00021797 | Lau, Eric | Lauren Crain, Anthony Schmidt, Mohammedhameedhussain Shaik, Matt Giglio, Nicolas Parker, Shannon Woodson, Geoff Dudgeon, David Trinh, Mairead Toms, Benjamin Jones, Yuhan Lee, Rahul Mani, Meetmukesh Vora, Santoshreddy Nagiri, Robin Thiessen, Scott Murphy, Nischala Nimmakayala, Lauren Hughes, Benjamin Kropf, Said Shah, Jonathan Grunewald, Evan Hoffman, Manjeet Kaur, Sydney Lee, Jaya Pasya, Lydia Wang, Matthew Connors, Yuval Tamir, Deren | | | | 6/24/2022 2:21 PM | Slack Message | | GH6KG3PPF_2022_06_24_2025-04-30_133600.rsmf | RSMF | Slack Communication between company employee and company employees containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000064 | CAPONE-SHAH-00023175 - CAPONE-SHAH-00023175 | Trowbridge, Fiorella | Saurav Kumar | | | Patrick Bernhardt* | 5/15/2020 3:41 AM | Edoc | | DO NOT USE- UDP - Tag Inventory_1-LPt6Yiu9c-rfF4twTBneIq2B0EA_AIS.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000065 | CAPONE-SHAH-00023176 - CAPONE-SHAH-00023176 | Trowbridge, Fiorella | Saurav Kumar | | | Patrick Bernhardt* | 6/1/2020 5:58 AM | Edoc | | Copy of UDP - Tag Inventory_1Gfx62Pbhgm0bjbFIyxWv82NEntUIIS81.xlsx | XLSX | Spreadsheet prepared at the direction of counsel regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000066 | CAPONE-SHAH-00027953 - CAPONE-SHAH-00027953 | Willingham, Joseph | Saurav Kumar | | | Patrick Bernhardt* | 6/29/2020 3:57 AM | Edoc | | UDP Tag Inventory V1_1kxUSG4a6zkX1sbDdo5MsfXeRtbz81ufH4hUc4wMSgjQ.xlsx | XLSX | Spreadsheet prepared at the direction of counsel regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000067 | CAPONE-SHAH-00029075 - CAPONE-SHAH-00029076 | Willingham, Joseph | Joe Willingham | Ben Hills | Linette Rivera-Rodriguez; Danielle Ager; Angie Vogel; Lindsey Renoll; Kristen Anderl; Evan Thomas | | 6/25/2024 7:26 PM | Email | Re: [Action Needed] Cross-Context Behavioral Advertising Confirmation | 00000000CDEF55245B3F334BBE5A273501DA3FE8A4772200.MSG | MSG | Email Thread between company employee and company employees containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000068 | CAPONE-SHAH-00029093 - CAPONE-SHAH-00029096 | Trowbridge, Fiorella; Zerolnick, Matthew | Fiorella Trowbridge, Matthew Zerolnick | | | Sara Frattone* | 3/27/2024 1:19 PM | Slack Message | | D04BW9ELDBL_2024_03_27_2025-05-01_092844.rsmf | RSMF | Slack Communication between company employee and company employee gathering information at the request of counsel regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000069 | CAPONE-SHAH-00029787 - CAPONE-SHAH-00029834 | Lapre, Ryan | Ryan LaPre | | | | 7/24/2024 6:42 PM | Edoc | | LEGACY_Behavioral Data Product Sh_1uSLASTyEL25_MT0DJSewRNIKYep3CPpfAJBa36q3biY.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000070 | CAPONE-SHAH-00030004 - CAPONE-SHAH-00030010 | Lapre, Ryan | Safiya Adenekan* | | | | 5/15/2024 1:15 PM | Edoc | | 20240423-OMA Questionnaire_1S-cUa1gcGObkZrRtcwEsoIDDBhPynkDb.docx | DOCX | Form reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000071 | CAPONE-SHAH-00030011 - CAPONE-SHAH-00030081 | Lapre, Ryan | Ryan LaPre | | | | 4/4/2024 1:29 PM | Edoc | | Behavioral Data Governance - Visi_1UNPc8Z_8874RddaCSEMfQei7EYKM9phdmfzkghStxPM.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000072 | CAPONE-SHAH-00030124 - CAPONE-SHAH-00030126 | Lapre, Ryan | Crystal Tackett | | | | 9/8/2023 3:01 PM | Edoc | | Questions for Kevin_1F4AaRVPGhAYzn_3G-KaOd7jCgBs2AThxMPZopRs3bEI.docx | DOCX | Notes containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000073 | CAPONE-SHAH-00030246 - CAPONE-SHAH-00030256 | Lapre, Ryan | Tara Malik | | | | 11/7/2022 2:01 PM | Edoc | | CPRA Cross-Contextual Marketing O_1mv4dCeGMrbqGNcUJB-Ywtw9Ydi9ooewwuOOfRQg1nXM.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |

Capital One Privilege Log

| Bates Range | Custodian | From | To | CC | BCC | Mentioned | Date | Doc Type | Email Thread | File Name | File Ext | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000074 | CAPONE-SHAH-00030275 - CAPONE-SHAH-00030306 | Lapre, Ryan | Eliana Zhou | | | | 12/20/2021 10:53 AM | Edoc | | VIP Product Roadmap 2022_1nZcz2ZBiTQHENbPu_FkPYeYRj4tysy9YBro95JSsbsY.pptx | PPTX | Presentation reflecting a request for legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000075 | CAPONE-SHAH-00030380 - CAPONE-SHAH-00030412 | Lau, Eric | Jeremy Wall | | | | 5/16/2023 11:38 AM | Edoc | | Segment Contributions - GOAT_1dMCoCiNxlyE6NzxXvs7GNKwr55raXtbzgx_1ke3slkk.docx | DOCX | Draft document reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000076 | CAPONE-SHAH-00030612 - CAPONE-SHAH-00030623 | Lau, Eric | Fiorella Trowbridge | | | | 8/16/2023 9:43 AM | Edoc | | Traffic Routing GOAT Phase 2 & 3 _1OCN7du8XjjvhGAHCjjlUAeR6x_rgu0TsJMD6DIoLQQQ.docx | DOCX | Draft document reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000077 | CAPONE-SHAH-00030905 - CAPONE-SHAH-00030952 | Omeara, Virginia | Ryan LaPre | | | | 7/24/2024 6:42 PM | Edoc | | LEGACY_Behavioral Data Produ_1uSLASTyEL25_MT0DJSewRNIKYep3CPpfAJBa36q3biY.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000078 | CAPONE-SHAH-00030987 - CAPONE-SHAH-00030997 | Omeara, Virginia | Tara Malik | | | | 11/7/2022 2:01 PM | Edoc | | CPRA Cross-Contextual Market_1mv4dCeGMrbqGNcUJB-Ywtw9Ydi9ooewwuOOfRQg1nXM.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000079 | CAPONE-SHAH-00031162 - CAPONE-SHAH-00031232 | Ramaswamy, Sanjay | Ryan LaPre | | | | 4/4/2024 1:29 PM | Edoc | | Behavioral Data Governance _1UNPc8Z_8874RddaCSEMfQei7EYKM9phdmfzkghStxPM.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000080 | CAPONE-SHAH-00031316 - CAPONE-SHAH-00031339 | Ramaswamy, Sanjay | Dariush Moghadam | | | | 9/28/2023 3:03 PM | Edoc | | Tag Partner Council 2023100_1CuKjRbF3gkky0KqYX_IN191ltzqNljjK7pXRd7uySNQ.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000081 | CAPONE-SHAH-00031476 - CAPONE-SHAH-00031476 | Trowbridge, Fiorella | Saurav Kumar | | | Patrick Bernhardt* | 6/29/2020 3:57 AM | Edoc | | UDP Tag Inventory V1_1kxUSG4a6zkX1sbDdo5MsfXeRtbz81ufH4hUc4wMSgjQ.xlsx | XLSX | Spreadsheet prepared at the direction of counsel regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000082 | CAPONE-SHAH-00031740 - CAPONE-SHAH-00031761 | Trowbridge, Fiorella | Hannah Galaske | | | | 10/25/2022 8:37 AM | Edoc | | US Card Meta Launch Dec_1eKiy3j9_h7P6o0GezU_iPShoj8elXsOozmqj4AM48g0.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000083 | CAPONE-SHAH-00031781 - CAPONE-SHAH-00032090 | Trowbridge, Fiorella | Matthew Connors | | | | 3/25/2022 12:16 PM | Edoc | | Archive Weekly MarTP Up_1BwtTCi9ms7R620aq88AoOJH5RHoVwH60xRRDg4H1AzU.docx | DOCX | Notes containing substantive legal advice from the Legal Department and gathering information at the request of counsel regarding customer privacy policies and procedures and regarding digital marketing tools and reflecting confidential supervisory information related to an exam by the bank's regulator. | Attorney-Client; Bank Examiner's Privilege (BEP) |
| Redacted for Privilege_00000084 | CAPONE-SHAH-00032134 - CAPONE-SHAH-00032134 | Trowbridge, Fiorella | Anirudh Ravikumar | | | | 11/25/2019 12:15 PM | Edoc | | MG - Change Management _1c9w4ycNBcDsmJxEYjiYM35xxnihaUhztKgQYHOLFjAw.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product terms and disclosures and regarding regulatory risk and reflecting confidential supervisory information related to an exam by the bank's regulator. | Attorney-Client; Bank Examiner's Privilege (BEP) |
| Redacted for Privilege_00000085 | CAPONE-SHAH-00032298 - CAPONE-SHAH-00032348 | Trowbridge, Fiorella | Sadhana Dixit | | | Patrick Bernhardt* | 7/1/2020 4:32 PM | Edoc | | Data & Audience - MarTe_1Qa95gy2B0drmQr5k8XnbSKSQn17wSM6koVJy4B2HadI.pptx | PPTX | Presentation reflecting a request for legal advice regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000086 | CAPONE-SHAH-00032410 - CAPONE-SHAH-00032422 | Trowbridge, Fiorella | Michael Young | | | | 8/31/2020 9:25 AM | Edoc | | GMO_Update_0830_1ketV8zRKeq2KFsE6uSUAZflQrkbSiqlVP4DpwESrmtM.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000087 | CAPONE-SHAH-00032423 - CAPONE-SHAH-00032423 | Trowbridge, Fiorella | Randall Short | | | Phillip Chang* | 8/27/2020 12:10 PM | Edoc | | RiskSummary IN-17794 vFinal Migita_1ISHTz-gAScJy0iWSe1UC09XKgTdq_8B7.xlsx | XLSX | Spreadsheet containing substantive legal advice regarding regulatory risk. | Attorney-Client |

| Bates Begin | Bates Range | Custodian | Author | | | | Recipients | Date | Doc Type | | File Name | File Ext | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000088 | CAPONE-SHAH-00032509 - CAPONE-SHAH-00032558 | Trowbridge, Fiorella | Becky Raschke | | | | Patrick Bernhardt* | 6/8/2020 10:16 PM | Edoc | | Channels Team MBR June _1anq94Q-Tw85I7mfTIgO6_5KoefS6GWYMW7ZlTzgV7Xc.pptx | PPTX | Presentation gathering information at the request of counsel regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000089 | CAPONE-SHAH-00032622 - CAPONE-SHAH-00032653 | Trowbridge, Fiorella | Saurav Kumar | | | | Patrick Bernhardt* | 6/14/2020 4:14 AM | Edoc | | June 16- User Data Plat_1jeP2UT-5kcN-0BUQmZrA2L_Zco5XMFjUdNmRCDZe3Dw.pptx | PPTX | Presentation prepared at the direction of counsel regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000090 | CAPONE-SHAH-00032671 - CAPONE-SHAH-00032691 | Trowbridge, Fiorella | Vito Covalucci | | | | | 2/24/2020 1:00 PM | Edoc | | Logging NPI Data to New Relic and G_10xRwRckLgBdiR2cAL3G9WGwWug0EToD7.pdf | PDF | Presentation reflecting a request for legal advice regarding contract terms. | Attorney-Client |
| Redacted for Privilege_00000091 | CAPONE-SHAH-00032790 - CAPONE-SHAH-00032790 | Willingham, Joseph | Rose Shova | | | | | 10/14/2022 8:00 AM | Edoc | | 2022-864 Meta Audience Plan SCALE_1UuLbMgEm8lg_WQEdqe_qS1TQN10PvK9w.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000092 | CAPONE-SHAH-00032839 - CAPONE-SHAH-00032855 | Willingham, Joseph | Jake Satisky | | | | | 8/25/2022 4:38 PM | Edoc | | SBC Meta Reentry - NPMIG S_1X0Inb6trBV1JCZN_B8pUfnEveJMoi0G7wORvdi9FzDc.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000093 | CAPONE-SHAH-00033055 - CAPONE-SHAH-00033055 | Willingham, Joseph | Joe Willingham | | | | | 6/15/2022 8:45 AM | Edoc | | Copy of Agile Cadence_1jZEXpqMLIAcEGJjM5lOro8uMvQ9z43cYr3Rfiggu6sY.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000094 | CAPONE-SHAH-00033448 - CAPONE-SHAH-00033448 | Willingham, Joseph | Nisha Bhuva | | | | | 5/11/2021 12:27 PM | Edoc | | SBC Site Intake Forum Inte_1ZPhcOo138Ye8PToQhget-PQVOJyIEMmk3NpLLHnx8dk.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product marketing and regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000095 | CAPONE-SHAH-00033721 - CAPONE-SHAH-00033764 | Willingham, Joseph | Eric Liu | | | | | 11/3/2021 11:53 AM | Edoc | | Nov 2021 - Marketing Acqui_1hHts-g6fZSqU9_mykSUIOQcLsR2nw2KI9d52Qt_ujSl.pptx | PPTX | Presentation reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000096 | CAPONE-SHAH-00034299 - CAPONE-SHAH-00034315 | Willingham, Joseph | Chase Williams | | | | | 7/18/2021 10:07 AM | Edoc | | Prospect Email Collection _10xWTM8E12SWCJbF5K8VC6XadQL8Bll9xWByfEP9mKPI.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000097 | CAPONE-SHAH-00034332 - CAPONE-SHAH-00034355 | Willingham, Joseph | Benjamin Eisenkramer | | | | | 1/7/2021 3:46 PM | Edoc | | Tag Steward- Bite Sized Re_1359luTuFdmLVWoylzktcNb-qAOQykGKkUaUAucy6GYU.pptx | PPTX | Presentation reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000098 | CAPONE-SHAH-00034601 - CAPONE-SHAH-00034612 | Willingham, Joseph | Fiorella Trowbridge | | | | | 8/16/2023 9:43 AM | Edoc | | Traffic Routing GOAT Phase_1OCN7du8XjjvhGAHCjjlUAeR6x_rgu0TsJMD6DIoLQQQ.docx | DOCX | Notes reflecting a request for legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000099 | CAPONE-SHAH-00034834 - CAPONE-SHAH-00034834 | Willingham, Joseph | Rose Shova | | | | | 10/14/2022 7:33 AM | Edoc | | 2022-863 Meta Pixel SCALE_1tVCrPbERcok1e4VT3SXK0mE7CXXHAxto.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product marketing. | Attorney-Client |
| Redacted for Privilege_00000100 | CAPONE-SHAH-00035192 - CAPONE-SHAH-00035215 | Willingham, Joseph | Anuksha Singh | | | | Emily Bishop*; Erin Kessel* | 9/20/2023 2:21 PM | Edoc | | BCP-BD SEM and SEO Transit_1ZSGYQSggIiR2UQw03txK7brKvn79pJjpgYkomC86sk4.pptx | PPTX | Presentation containing substantive legal advice regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000101 | CAPONE-SHAH-00035390 - CAPONE-SHAH-00035425 | Willingham, Joseph | Jake Satisky | | | | | 9/20/2022 9:31 AM | Edoc | | SBC Meta Marketing Reentry_1MPcvkBiGel7680sbTDpmSfAfk2HRlgnW6DbIVnz6biU.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000102 | CAPONE-SHAH-00035451 - CAPONE-SHAH-00035451 | Willingham, Joseph | Rose Shova | | | | | 8/3/2023 11:39 AM | Edoc | | 2022-863 Meta Pixel SCALE (1)_1qcmPhdggHC1Rs7c9t6JVj3Vu1CoF0AzB.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |


| Bates Range | Custodian | From | To | CC | BCC | Date | Type | Other | Filename | File Type | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000103 | CAPONE-SHAH-00035452 - CAPONE-SHAH-00035454 | Willingham, Joseph | Ryan Troll | | | | 5/4/2023 9:21 AM | Edoc | | Adobe Server Side Events l_1USrL6YrW57BVVSBbVDMILzbz1lxaHjvf4BIrfXELpbc.docx | DOCX | Notes containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000104 | CAPONE-SHAH-00035621 - CAPONE-SHAH-00035621 | Willingham, Joseph | Susannah Kerns | | | | 11/5/2019 9:32 AM | Edoc | | CCX LCROH Agenda_1bb1dPwVx4uGifkZKFJECHu7jZxhGbo_0_XQNAUATctM.xlsx | XLSX | Spreadsheet requesting legal advice regarding customer privacy policies and procedures and regarding digital marketing tools and regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000105 | CAPONE-SHAH-00035674 - CAPONE-SHAH-00035706 | Willingham, Joseph | Jake Satisky | | | | 8/10/2022 5:23 PM | Edoc | | FB-Insta Notes_1GVDK00h7xV37G7TPTt2aFTimtq_5cVT85FAG6g1DjRE.docx | DOCX | Notes reflecting a request for legal advice regarding digital marketing tools and reflecting confidential investigative information related to an investigation by the bank's regulator. | Attorney-Client; Bank Examiner's Privilege (BEP) |
| Redacted for Privilege_00000106 | CAPONE-SHAH-00035919 - CAPONE-SHAH-00035986 | Willingham, Joseph | Saurav Kumar | | | | 10/4/2020 4:34 PM | Edoc | | Oct 6- User Data Platform _1Aa6S73loKAYgId7PCftf2YUhDhVtbGqeXi5C80deW74.pptx | PPTX | Presentation prepared at the direction of counsel regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000107 | CAPONE-SHAH-00035987 - CAPONE-SHAH-00036035 | Willingham, Joseph | Saurav Kumar | | | | 8/24/2020 6:47 AM | Edoc | | Aug 25- User Data Platform_1ewraRAjhOSGdZZF29B_lhCZIh3E5oTPOiiIzmCI7n6E.pptx | PPTX | Presentation prepared at the direction of counsel regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000108 | CAPONE-SHAH-00036115 - CAPONE-SHAH-00036137 | Zerolnick, Matthew | | | | | | Edoc | | 2023 11 09 Data Privacy La_1tvHSRPXVrtaN_a6R7QsmIsakmhXYrfYHFF--97ZDM4A.pptx | PPTX | Presentation reflecting a request for legal advice regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000109 | CAPONE-SHAH-00036187 - CAPONE-SHAH-00036218 | Zerolnick, Matthew | | | | | | Edoc | | VIP Product Roadmap 2022_1nZcz2ZBiTQHENbPu_FkPYeYRj4tysy9YBro95JSsbsY.pptx | PPTX | Presentation reflecting a request for legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000110 | CAPONE-SHAH-00036295 - CAPONE-SHAH-00036355 | Capital One | Saurav Kumar | | | | 9/21/2020 10:16 AM | Edoc | | Sep 22- User Data Platform Forum_1sIPz0m77yAXED1GVIIBsmbUEcBTsY6MiFSIcySgIYPU.pptx | PPTX | Presentation prepared at the direction of counsel regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000111 | CAPONE-SHAH-00036356 - CAPONE-SHAH-00036356 | Capital One | Benjamin Eisenkramer | | Maggie Martin*; Patrick Bernhardt*; Andrea Hamilton* | | 9/11/2020 10:48 AM | Edoc | | Capital One TMS Requirements_1ITA5mqW4iVxb1E3IdgHZLoOS4kScWjtmN_WwoNsM7kk.xlsx | XLSX | Spreadsheet containing substantive legal advice regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000112 | CAPONE-SHAH-00036415 - CAPONE-SHAH-00036431 | Capital One | Chase Williams | | | | 7/18/2021 10:07 AM | Edoc | | Prospect Email Collection vIntake_10xWTM8E12SWCJbF5K8VC6XadQL8BIl9xWByfEP9mKPI.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000113 | CAPONE-SHAH-00036451 - CAPONE-SHAH-00036475 | Capital One | Shared Drive (unavailable) | | | | 4/25/2024 3:39 PM | Edoc | | Cookie Deprecation - Meeting Agenda & Notes_1C_5tVEpgTfU_X7RSwORyg-RnFPntI856cjUvURcOrHM.docx | DOCX | Meeting Minutes reflecting a request for legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000114 | CAPONE-SHAH-00036499 - CAPONE-SHAH-00036499 | Capital One | Shared Drive (unavailable) | | | | 6/4/2020 5:23 PM | Edoc | | CardSite-PI_Plans_ScratchPad_1_RARLDl8aKTQb1JcGWOmWJ0azGFnyBziYQKHG-WN9z4.xlsx | XLSX | Spreadsheet containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000115 | CAPONE-SHAH-00036503 - CAPONE-SHAH-00036505 | Capital One | Danielle Ager | | | | 6/24/2024 1:38 PM | Edoc | | Paid Channel CPRA Approach _1aGSD3H2JpYv5gXhVaWJaoL0nSJ44qO4guZoHQS4VrBI.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000116 | CAPONE-SHAH-00036507 - CAPONE-SHAH-00036529 | Capital One | Dariush Moghadam | | | | 8/7/2023 4:56 PM | Edoc | | Tag Partner Council 20230809_1Gt2YUG_38iB5vyDC9MGIAebmXYBoJogwYffssQcDGO0.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures and regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000117 | CAPONE-SHAH-00036536 - CAPONE-SHAH-00036587 | Capital One | Shared Drive (unavailable) | | | | 12/12/2019 9:03 AM | Edoc | | Weekly MarTP Updates - Marketing Platforms_1XkQdPDi7PoXSeIPjlGvIyL3d3-H9CPmQIsASFlMz3h0.docx | DOCX | Notes reflecting a request for legal advice regarding customer privacy policies and procedures and regarding digital marketing tools and regarding regulatory risk. | Attorney-Client |



Capital One Privilege Log

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redacted for Privilege_00000118 | CAPONE-SHAH-00036588 - CAPONE-SHAH-00036608 | Capital One | Shared Drive (unavailable) | | | | | 8/23/2022 10:49 AM | Edoc | | Meta Re-Entry NPMIG_1CDBRu-f1awy1AycDjhmephtFg3ICoQiazYw0bEyOAV8.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding digital marketing tools. | Attorney-Client |
| Redacted for Privilege_00000119 | CAPONE-SHAH-00036609 - CAPONE-SHAH-00036719 | Capital One | Sarah Edminson | | | | | 9/9/2023 1:49 PM | Edoc | | 2023-09-08_GOAT PH 2 Credit Decision Review Deck_17xkXKbUn51O5bRLj5VJ_qiI-iIpX8X2G.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding product terms and disclosures. | Attorney-Client |
| Redacted for Privilege_00000120 | CAPONE-SHAH-00037680 - CAPONE-SHAH-00037680 | Capital One | Robert Hudson | | | | | 10/26/2022 4:22 PM | Edoc | | Comprehensive Domain Analysis & Trackin_1JKszvaxOSkOUpaaoy-ZBInm81MAmdnym79VNMW3Iy_0.xlsx | XLSX | Spreadsheet containing substantive legal advice and requesting legal advice regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000121 | CAPONE-SHAH-00037783 - CAPONE-SHAH-00037807 | Capital One | Shared Drive (unavailable) | | | | | 1/9/2024 12:46 PM | Edoc | | Behavioral Data Risk & Control Roadmap _1COqtP7BiCLuKponJg1FDpI2ZNfbit2FigaJoDfPcPQE.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |
| Redacted for Privilege_00000122 | CAPONE-SHAH-00038099 - CAPONE-SHAH-00038101 | Capital One | Danielle Ager | | | | | 6/24/2024 1:38 PM | Edoc | | Paid Channel CPRA Approach _1aGSD3H2JpYv5gXhVaWJaoL0nSJ44qO4guZoHQS4VrBI.pptx | PPTX | Presentation containing substantive legal advice from the Legal Department regarding customer privacy policies and procedures. | Attorney-Client |